Manuel GONZÁLEZ–SOBERAL,
Petitioner, Appellant,

v.

UNITED STATES of America,
Respondent, Appellee.

No. 99–1811.

United States Court of Appeals,
First Circuit.

Heard Nov. 13, 2000.

Decided April 5, 2001.

Rafael F. Castro–Lang, was on brief, for appellant.

Thomas F. Klumper, Assistant U.S. Attorney, with whom Guillermo Gil, United States Attorney, and Jorge E. Vega–Pacheco, Assistant U.S. Attorney, were on brief, for appellee.

Before TORRUELLA, Chief Judge, LYNCH and LIPEZ, Circuit Judges.

TORRUELLA, Chief Judge.

Appellant Manuel González–Soberal was tried before a jury and convicted of conspiracy to possess with intent to distribute multiple kilograms of cocaine as well as distribution of eight, nineteen, and twenty-nine kilograms of cocaine on three occasions. The government's case against González rested entirely on the testimony of two cooperating witnesses, William Negrón Zapata and Willy Maya Acosta.

González brings this appeal challenging the denial of a writ of habeas corpus pursuant to 28 U.S.C. § 2255. His primary claim is that his trial counsel provided ineffective assistance of counsel by failing to use two pieces of documentary evidence with which to impeach the government's chief witnesses, Negrón and Maya.[1] We vacate the denial of the writ and remand for further consideration of this issue by the district court.

### Background

In October 1994, pursuant to a cooperation agreement, Negrón provided evidence against five individuals in a trial for conspiracy to distribute and distribution of cocaine. All five defendants were convict-ed. Maya, one of the co-defendants, began cooperating with the government around the time of his sentencing. Maya provided the government with González's name and identified him as the sixth indicted co-conspirator, who up to that point had been known only as John Doe, a.k.a. "Raúl". This identification ultimately led to González's arrest in January 1995.

The government's case against González rested wholly on the testimony of cooperating witnesses Maya and Negrón. Both Maya and Negrón alleged that their introductions to and interactions with González revolved around five cocaine transactions taking place in October of 1991. From the record, we summarize the substance of their respective testimonies.

Maya testified to having met González for the first time on July 25, 1990. On that date, Maya claims to have been approached by a man and a woman while he was in the process of tying his boat up to the pier in the Boquerón bay area. At the trial, Maya identified this man as González. Small talk was made, and the two men went for a ride in Maya's boat, at which point the man asked Maya whether he knew of any fisherman in the area who had found bales of cocaine or marijuana. Maya replied that he "hadn't been that lucky." The man continued that he would be interested in purchasing any bales that became available and that he would pay Maya a $1,000 commission for any such sales that Maya could arrange. After they returned to the pier, the man wrote down his home and cellular phone numbers for Maya and asked him to call if he was able to provide any cocaine or marijuana.

Maya was introduced to Negrón at a family gathering in March 1991. The introduction ultimately resulted in arrangements being made to facilitate cocaine sales from Negrón to Maya. The first two transactions were an exchange of seven

---

1. Appellant also argued, in the alternative, that the government failed to meet its obligation under *Brady v. Maryland*, 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963), in not providing these documents to the defense, but this claim was conceded by appellant at oral argument.

and eighteen kilograms of cocaine between Negrón and Maya at a price of $10,000 per kilo. The money for the cocaine was allegedly provided by González, with Maya acting as the go-between in exchange for his $1,000 commission per sale.

For the third transaction, Maya testified that González arrived at Maya's house with his wife and daughter in a red Toyota station wagon (or hatchback). Maya invited González to accompany him to meet Negrón. Maya allegedly told González not to reveal his real name, but to introduce himself as "Raúl". The two met Negrón, exchanged the money for the cocaine, and returned to Maya's house, where González remained for approximately one hour before leaving.

González went with Maya to meet Negrón for both the fourth and fifth cocaine transactions. During the fifth exchange, Maya was called away to drive a family member to the airport. Maya instructed González to wait for Negrón's call (at Maya's house), which he did. González then went to meet Negrón to pick up the cocaine without Maya. Finally, Maya testified that he and his family had visited González at González's home during 1992 and 1993.

The trial transcript reveals that Negrón corroborated Maya's story as to their introduction and as to the details of the five October cocaine transactions. Negrón testified that, at the third meeting, Maya was accompanied by an individual whom Maya introduced to Negrón as "Raúl", one of his "friends from San Juan." At trial, Negrón identified González as the person Maya had introduced to him. Negrón stated that González (known to him as "Raúl") accompanied Maya for the fourth and fifth exchanges as well. When he returned

with the drugs on the fifth date, only "Raúl" and an unidentified woman were there to meet him. "Raúl" allegedly explained Maya's absence by saying that he had been called away on a family matter. Negrón also testified that "Raúl" had arrived at the transaction site in a burgundy Toyota station wagon.

González's trial counsel cross-examined both Maya and Negrón in several areas. In cross-examining Maya, González's attorney questioned him about his agreement to testify and the fact that his sentence might be reduced as a result of his cooperation. Maya also admitted that he had heard Negrón's testimony prior to testifying himself.[2] During Negrón's cross-examination, González's trial counsel asked him about his prior criminal activities and about the benefits he was receiving from the government in exchange for his testimony.

In addition, González's trial counsel elicited the inconsistency between Negrón's testimony that "Raúl" had accompanied Maya to the third cocaine transaction and his failure to mention "Raúl" 's presence at this sale in his 92–page statement written in connection with his cooperation agreement. Negrón admitted that no encounters that he had with "Raúl" lasted longer than three minutes. Finally, Negrón had suggested to agents at one point in the investigation that the "Raúl" in question was a person named Raúl Tiburón.[3]

As for González's case-in-chief, one of the government agents, Héctor Ortiz–Rodríguez, was called to testify. A man by the name of Raúl Tiburón was initially arrested, but released after Negrón failed to identify him. Later, agents, seeking to arrest González, mistakenly arrested his

---

**2.** It is unclear whether Maya heard Negrón's testimony at González's trial or at Maya's trial. Since Maya was in custody at the time of González's trial, it seems more likely that it was the latter.

**3.** Negrón explained that during his detention on the drug charges, an attorney visited him

and stated that he was there "on behalf of Raúl Tiburón and of Boliche [Maya's alias]." Negrón supposedly concluded from this that the attorney was referring to the "Raúl" that had been with Maya for the last three cocaine transactions.

brother.[4] Ortiz was likely called to testify about these two prior arrests in order to suggest that the government was not sure that they had the right person.

González also took the stand in his own defense. He testified that he owned a brown Ford pickup, not a red or burgundy Toyota station wagon. He stated that he lived in Hato Rey, not San Juan, and that he had never traveled to the Boquerón area of Puerto Rico during 1990 or 1991. Under cross-examination, he stated that he had never seen Negrón or Maya before and that he did not know them.

González was convicted based on Maya's and Negrón's testimony on May 23, 1995 and subsequently sentenced to 188–month imprisonment. His trial counsel then withdrew from the case, and a new attorney represented him in the direct appeal of his conviction, *United States v. Gonzalez–Soberal,* 109 F.3d 64 (1st Cir.1997) (affirming), and represents him in this § 2255 appeal.

González's appellate counsel purports to have discovered two pieces of documentary evidence that could have been used to impeach Negrón and Maya. The first document is a letter written by Negrón[5] to someone named Jorge. The main thrust of the letter is aimed at assuring Jorge that, although Negrón is cooperating with the government, he does not intend to implicate Jorge in any criminal activity. The letter (translated from Spanish) states, in part:

> Jorge I have not yet been sentenced because the federals interviewed me and I went and spoke to them and told them with all the persons I had dealt and they told me that if I cooperated with them they could get me less years and I am telling you but do not tell anyone what is important is that nothing will happen to you you are like a brother to me and I am not going to tell anything that will harm you. Jorge please don't tell anyone for I may be screwed. What I am telling you do not tell anyone, keep it to yourself please. Of those I dealt with the ones that are going are: Perry, Papito, Elton, Pto. Real, Tito Morgan, Cucho, Alejandro, Boliche, Ram and Chamchi of the Parguera.

The letter, according to González, should have been used to show that Negrón, despite his agreement to be honest and to reveal everything that he knew, had not been entirely truthful with the government agents. From this act of withholding information, the jury could infer that Negrón might be willing to be dishonest in other regards. The letter, therefore, could have had a detrimental effect on Negrón's credibility.

González also contests his trial counsel's failure to impeach Maya with a psychodiagnostic report that suggested that Maya had a below-normal capacity to distinguish truth from fiction. In 1994, a psychological evaluation was performed on Maya to determine whether a diminished capacity defense was appropriate for his trial. The results of the evaluation found that Maya suffered from Attention Deficit Disorder with hyperactivity, the long-term effects of which included an "[in]ability to perceive reality without distortion"[6] and a tendency to "bend reality to avoid dealing with perceived or anticipated harshness in the environment." This psychodiagnostic

---

4. Apparently, part of the confusion resulted from the similarity between González's name (Manuel González–Soberal) and his brother's (Manuel Osvaldo González–Soberal).

5. It has not been confirmed that this letter was actually written by Negrón, but we assume so for the purposes of this appeal.

6. When read in context, it appears that the statement should have said an "inability" or an "impaired ability" to perceive reality without distortion rather than an "ability".

report might have caused the jury to doubt the reliability of Maya's testimony.

The district court rejected González's claim of ineffective assistance of counsel. In its Opinion and Order, the district court properly set out the two-part test identified in *Strickland v. Washington*, 466 U.S. 668, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984), used for determining ineffective assistance of counsel claims. In a troubling statement, however, the court went on to identify a standard for determining whether a defendant has been prejudiced by his counsel's acts or omissions: "In order to establish ineffective assistance of counsel, Petitioner must demonstrate that but for the unprofessional error, he would not have been found guilty." *United States v. Gonzalez–Soberal*, Civ. No. 98–1292(JAF), at 4 (Feb. 8, 1999). This suggests a higher standard than the one set out in *Strickland*, i.e., an outcome-determinative standard that requires a defendant to show that it is more likely than not that counsel's errors assured a guilty verdict. This higher standard was considered, and explicitly rejected, by the Court in *Strickland*: "The result of a proceeding can be rendered unreliable, and hence the proceeding itself unfair, even if the errors of counsel cannot be shown by a preponderance of the evidence to have determined the outcome." 466 U.S. at 694, 104 S.Ct. 2052.

In the next paragraph of the Opinion and Order, the district court reverted to the appropriate *Strickland* test, that of reasonable probability, in stating that the failure to use the letter and psychodiagnostic reports for impeachment purposes was not prejudicial to González. This citation to the proper standard (and the other correct references found in the opinion) would do much to assuage this Court that the district court did not apply an incorrectly high standard, had the district court

opinion provided an explanation for the finding of no prejudice. Unfortunately, no reasons were provided to justify the district court's conclusion. The district court did not point to the possible limited value of the impeachment testimony, to the effectiveness of the cross-examination of the two government witnesses otherwise, to the strength of the available evidence against the defendant, or to any other factor or factors that may have been observed and noted by the district court.

### Analysis

■ Ineffectiveness "is a mixed question of law and fact." *Strickland*, 466 U.S. at 698, 104 S.Ct. 2052. The district court findings of fact are subject to the clearly erroneous standard. *Id.* In the past, we have reserved the question as to the precise standard of review to be used by this Court in evaluating ineffective assistance of counsel claims.[7] *Bucuvalas v. United States*, 98 F.3d 652, 657 n. 1 (1st Cir.1996); *United States v. McGill*, 11 F.3d 223, 226 n. 2 (1st Cir.1993). We need not decide the issue at this time, because, irrespective of whatever standard we may employ, the actions taken by the district court compel our conclusion.

■ In order for a defendant to succeed in an ineffective assistance of counsel claim, he must show, by a preponderance of the evidence, that defendant's trial counsel's conduct fell below the standard of reasonably effective assistance *and* that counsel's errors prejudiced the defense. *Strickland*, 466 U.S. at 687, 104 S.Ct. 2052. The district court did not evaluate González's trial counsel's efforts, but instead proceeded directly to the prejudice requirement, rejecting the claim on that basis. Addressing the prejudice prong prior to evaluating counsel's conduct is a permissi-

---

7. In another case, alleging ineffective assistance of counsel based on a conflict of interest, we held that the de novo standard of review applied, while according the deference of the clearly erroneous standard to the dis-

trict court's underlying findings of fact. *Familia–Consoro v. United States*, 160 F.3d 761, 764–65 (1st Cir.1998) (actual, rather than constructive, conflict of interest).

ble approach and even endorsed where more efficient. *Id.* at 697, 104 S.Ct. 2052. We will follow the district court's order in our review of González's ineffectiveness claim and turn now to whether the alleged errors of González's counsel resulted in prejudice.

██ As stated previously, prejudice exists in a particular case when there is "a reasonable probability that, but for counsel's unprofessional errors, the result of the proceeding would have been different." *Strickland,* 466 U.S. at 694, 104 S.Ct. 2052. A reasonable probability is one "sufficient to undermine confidence in the outcome." *Id.* On one end, it is not enough to show that the errors had "some conceivable effect on the outcome." *Id.* at 693, 104 S.Ct. 2052. Nor is it required, however, that the defendant prove that the errors were more likely than not to have affected the verdict. *Id.* It is important to maintain the focus of an ineffectiveness inquiry on the "fundamental fairness of the proceeding." *Id.* at 696, 104 S.Ct. 2052.

Three factors need to be considered in this case in order to make the prejudice determination. The first is the strength of the government's case against González. Second, we must evaluate the effectiveness of the presentation of González's defense absent the impeachment documents. Third, we must consider the potential impeachment value of the two documents in undermining the credibility of the government witnesses' testimony.

Examining the government's case, we note that a significant factor weighing in favor of finding prejudice is the absence of any corroborating evidence other than the testimony of Maya and Negrón. *See Phoenix v. Matesanz,* 189 F.3d 20, 27 (1st Cir.1999) (case resting entirely on blood and fingerprint evidence). The government had no surveillance, undercover agents, or hard evidence, such as phone records, with which to prove that González participated in the five reported drug transactions. "In making this determination [prejudice], a court hearing an ineffec-

tiveness claim must consider the totality of the evidence before the judge or jury.... Moreover, a verdict or conclusion only weakly supported by the record is more likely to have been affected by errors than one with overwhelming record support." *Strickland,* 466 U.S. at 695–96, 104 S.Ct. 2052.

In addition, there were several weaknesses to Negrón and Maya's stories that were highlighted by González's counsel's cross-examination. The fact that Negrón identified the man accompanied by Maya as "Raúl" or "Raúl Tiburón" until late in the investigation weakens his later identification of González as Maya's companion for the last three drug transactions. Negrón's contact with González lasted only a few moments each time, and all the meetings occurred more than three years before Negrón testified in this case. There is certainly an argument that Negrón was mistaken in his identification, or even implicated González in an effort to cover the tracks of others or to ingratiate himself to the government agents.

Maya's testimony had flaws as well. His story of the chance meeting of González, González's proposition that they engage in drug transactions, and González's alleged entrustment of large sums of money to Maya seems rather implausible. And under cross-examination, Maya also admitted his self-interest in cooperating with the government in González's case and to having heard Negrón's testimony prior to providing his own version of events.

On the other hand, there was significant evidence presented at trial indicating that González was involved in these drug deals. From the outset of Maya's cooperation, he identified "Raúl" as González, correctly providing agents with González's full name and address. Maya and Negrón both pointed to González during their testimony when asked whether "Raúl" was present. And the two witnesses, while telling different stories, corroborated one another's ac-

counts with respect to González's alleged participation.

Turning to the impeachment value of the two documents, Negrón's letter suggests that he was not completely truthful in his cooperation with the government, which was directly contrary to what he had agreed. The terms of his agreement with the government required that he "cooperate completely, candidly, and truthfully" and provide "any and all information in his possession relating directly or indirectly to any and all criminal activity concerning the importation, possession, and distribution of controlled substances in Puerto Rico or any other places and any related matters of which he has knowledge."[8] Impeachment of Negrón with the letter could have created a suspicion in the jury's mind that Negrón was not being honest in his testimony. The jury might not have concluded from this, however, that Negrón would falsely implicate González. There is a definite distinction between Negrón withholding information to protect a friend and his lying under oath as to González's involvement.

It is even more difficult to know the proper weight to place on the statements made in Maya's psychodiagnostic report. The difficulties that Maya allegedly has in distorting reality are not sufficiently explained in terms that a layperson can definitively understand. They may completely undermine Maya's testimony and identification of González, and they may not. A clinical explanation of these comments would have been helpful to the jury at trial (if the report had been used). This Court similarly lacks the background necessary to predict what effect, if any, Maya's disabilities could have on his testimony. Thus, we have little basis for estimating how the jury would have perceived this report with appropriate medical explanation.

Whether prejudice resulted from González's counsel's failure to impeach government witnesses Negrón and Maya with these two documents is a close call. That, coupled with the possibility that the district court held González to an improperly stringent standard, demands that we vacate the denial of González's § 2255 petition as to his ineffective assistance of counsel claim.

We could make an independent determination of prejudice based on our review of the record and of the impeaching documents, but several factors caution us against this. First, the district court presided over the trial and has a better perspective from which to evaluate the possible impact of these two documents on the jury and its verdict. Especially in a case such as this, where the strength of the government's case rests largely on the credibility of the cooperating witnesses, the trial judge has had a unique opportunity to form a judgment about the value of their testimony. Second, the impact of the psychodiagnostic report would be more accurately assessed with the benefit of clinical explanation. The district court, in holding a prejudice hearing, could hear testimony explaining the possible impact of Maya's diagnosis on his ability to testify truthfully.

As such, we remand the case to the district court for a reevaluation of the possible prejudicial effect of González's counsel's alleged errors. If the district court still finds that prejudice is absent, we would urge the district court to explain its conclusion given the closeness of the question as we have identified it. The district court should consider whether to hold a hearing to determine whether González's trial counsel's conduct met the standards articulated in *Strickland* for reasonably effective assistance.

**Vacated** and **remanded**.

---

8. While it may be that Negrón did not sign his official statement (April 26, 1994) until after he wrote the letter to Jorge (March of 1993), it is clear that he had agreed to cooperate with the government as of August or October of 1992.